IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF OKLAHOMA

KENNETH EUGENE BARRETT,            )
                                    )
        Petitioner/Defendant,       )
                                    )        Case No. CV-09-00105-JHP
    v.                              )
                                    )
UNITED STATES OF AMERICA,           )
                                    )
        Respondent/Plaintiff.       )

JOINT PRE-HEARING STATEMENT

_____

    **COME NOW** the parties to this action and, pursuant to the Scheduling Order issued

herein (Doc. 270), would submit the following Joint Pre-Hearing Statement:

    A.  Counsel who will appear at evidentiary hearing:

        a.  Petitioner: David Autry, Attorney; Joan Fisher, Assistant Federal Public
            Defender; Tivon Schardl, Assistant Federal Public Defender and Karl
            Saddlemire, Assistant Federal Public Defender.

        b.  Respondent: Christopher J. Wilson, Assistant United States Attorney and
            Jeffrey B. Kahan, Trial Attorney, Capital Case Section

    B.  Stipulated or uncontested facts:

    Petitioner stipulates to the following proposed findings of fact filed this date by the

    Respondent:  Paragraphs 2,3,13 and 23.

    Respondent stipulates to the following proposed findings of fact filed this date by the

    Petitioner: Paragraphs 20, 23, 25, 26, 51, 83, 89, 93, 94,107(a),(b),(d),(e),(f),g),

    144,151,157,162,163,203,252,287,343

    C.  Contested issues of fact and law:

        a.  Contested Issues of Fact

1

Facts to which the parties have not stipulated as indicate in Section B above

are contested.  See Findings of Fact and Conclusions of Law filed by the

respective parties this date.

b. Contested Issues of Law

Both parties contest the Conclusions of Law proposed by the opposing party,

as filed this date.

D.  Witnesses to be called at evidentiary hearing, including brief description of their anticipated testimony:

a. Petitioner:  The anticipated testimony of the witnesses named below are identified by previously submitted.  To the extent that no declaration is in the record, either a brief summary is included or a declaration or statement is attached.

1. Dick Burr  – 6:09-cv-00105, Doc 71, Exh. 118; Doc 178, Ex 219
2. George Woods – 6:09-cv-00105, Doc 71, Exh. 117
3. Deborah Miora 6:09-cv-00105, Doc 305, Exh. 3

Dr. Miora is a neuropsychologist in private practice. Dr. Miora will present the evaluation

conducted by Dr. Myla Young who died after submitting her declaration. Dr. Miora will

testify about Mr. Barrett's neurocognitive functioning at the time of the offense consistent

with the declarations of Dr. George Woods and Dr. Young."

4. Pablo Stewart

Dr. Pablo Stewart, a physician licensed to practice medicine in California and Hawaii

who is board certified in psychiatry by the American Board of Psychiatry and Neurology.

Dr. Stewart completed his medical and psychiatric training at the University of California

in 1986 and has practiced in a number of settings, including jails, jail psychiatric

hospitals, and Veterans' Administration hospitals. Dr. Stewart has qualified as an expert

in seven federal courts and several state courts.  Dr. Stewart will testify to his review of

Mr. Barrett's psychiatric, medical and substance abuse history, as well as his social

history.  Dr. Stewart will testify generally to the likely impact the long term and recent

use of the methamphetamine had on Mr. Barrett's mental health and general functioning.

He will testify more specifically to its impact on Kenneth Barrett on the night of the raid

if and when the court permits access to Mr. Barrett.  Dr. Stewart will address specifically

how the substance abuse likely impacted Mr. Barrett's previous psychiatric disorders or medical condition at the time of the offense, including  Based on that information and assessment, he will offer his professional opinion of the likely impact of the drug use on Mr. Barrett's ability to perceive, understand, assess or evaluate and make judgments under the conditions on September 24, 1999.  As a well-qualified in drug and substance abuse including alcohol, marijuana and methamphetamine and its effect on judgment, perception, reactions and related mental state.   A full and complete disclosure of Dr. Stewart's anticipated testimony will be made available in his March 3 Rule 26 Report.

5.  Thomas Kosten, M.D. – Dr. Kosten is the Jay H. Waggoner Endowed Chair and Professor of Psychiatry, Neuroscience, Pharmacology, Immunology & Pathology at Baylor College of Medicine, Michael E. DeBakey VAMC in Houston, Texas. While a report from Dr. Kosten remains outstanding, Petitioner anticipates that Dr. Kosten will testify to his review of Mr. Barrett's psychiatric, medical, and substance abuse histories; his social history; his review of prior evaluations of Mr. Barrett; and/or his own clinical evaluation of Mr. Barrett. Petitioner anticipates Dr. Kosten will attest to the environmental and genetic factors explaining Mr. Barrett's drug and alcohol use; the psychiatric comorbidities of Mr. Barrett's substance use; the potential association or Mr. Barrett's substance use with violence, paranoia, and psychosis; and Mr. Barrett's treatment and rehabilitation outcomes. Dr. Kosten may address specifically how substance use and/or abuse may have impacted Mr. Barrett's previous psychiatric disorders or medical condition at the time of the offense and his risk of committing future acts of violence in prison. Based on that information and assessment, he may offer opinions on Mr. Barrett's ability to perceive, understand, assess or evaluate and make judgments under the conditions that obtained at the time of the offense. Dr. Kosten may testify in rebuttal to the government's case, including but not limited to the psychological evaluations by Dr. Randall Price and Dr. Steven Pitt.  Tom Kostin,

6.  Tom Reidy, PhD ABPP - 6:09-cv-00105, Doc 305, Exh. B
Dr. Reidy is a clinical psychologist in private practice. Dr. Reidy filed an initial declaration in docket no. 04-115-P accompanying Petitioner's motion in limine to exclude testimony by proposed government expert J. Randall Price (§ 2255 Doc. no. 305). Petitioner believes that Dr. Reidy will testify in conformity with the findings in his

declaration. Dr. Reidy found that Dr. Price's 2005 report lacks reliability given the state of that science at the time of Petitioner's trial, and that Price's use of psychopathy and anti-social personality disorder as diagnostic considerations in risk assessment for prison violence also lack validity. Dr. Reidy will attest that risk assessment methods employed by Price are not confirming of psychiatric diagnosis or neuropsychological functioning. Petitioner anticipates that Dr. Reidy will attest to the validity of various measures and techniques used in risk assessment, including those employed or omitted by Dr. Price and Dr. Jeanne Russell. While an additional report from Dr. Reidy remains outstanding, Petitioner anticipates that Dr. Reidy will testify to his opinions regarding Mr. Barrett's potential risk for committing violent offenses in prison: principally, Mr. Barrett presents a reduced risk of prison violence.

7. George Kirkham – 6:09-cv-00105, Doc 71, Exh. 44

8. Erin Bigler, PhD., Dr. Bigler is the Susa Young Gates Professor of Psychology and Neuroscience at Brigham Young University. While Dr. Bigler's report remains outstanding, Petitioner anticipates that Dr. Bigler will testify to Mr. Barrett's neuropsychological functioning, cognitive impairment, history of head trauma, and/or brain damage, including the possible etiologies of his brain damage. Petitioner anticipates that Dr. Bigler will testify that Mr. Barrett has suffered from probable mild Traumatic Brain Injury (mTBI). Dr, Bigler may offer rebuttal testimony to the government's case, including the evaluations and opinions offered by Dr. Randall Price and Dr. Steven Pitt.

9. Myla Young, deceased – 6:09-cv-00105, Doc 71, Exh. 44

10. John Echols – 6:09-cv-00105, Doc 71, Exh. 34

11. Jack Gordon – 6:09-cv-00105, Doc 432, Ex 53

12. Julia O'Connoll – 6:09-cv-00105, Doc 71, Exh. 67

13. Susan Otto – 6:09-cv-00105, Doc 71, Exh. 54

14. Jeanne Russell – 6:09-cv-00105, Doc 71, Exh. 56

15. Steve Leedy – 6:09-cv-00105, Doc 71, Exh. 111

16. Roseanne Schaye – 6:09-cv-00105, Doc 403, Ex 118

17. Mark Henricksen – 6:09-cv-00105, Doc 71, Exh. 29

18. Ron Lax  - – 6:09-cv-00105, Doc 71, Exh. 66

19. Gelene Dotson Barrett – 6:09-cv-00105, Doc 71, Exh. 97; Doc 178, Ex 210

20. Steve Barrett – 6:09-cv-00105, Doc 71, Exh. 99

21. Issac Barrett – 6:09-cv-00105, Doc 71, Exh. 84; Doc 178, Ex 208

22. Abby Stites  – 6:09-cv-00105, Doc 71, Exh. 103; Doc 178, Ex 216

23. Roger Crawford – 6:09-cv-00105, Doc 71, Exh. 92

24. Kathy Trotter – 6:09-cv-00105, Doc 71, Exh. 86

25. Janice Sanders – 6:09-cv-00105, Doc 71, Exh. 85; Doc 178, Ex 215

26. Carolyn Joseph – 6:09-cv-00105, Doc 71, Exh. 78; Doc 178, Ex 213

27. Brandi Hill – 6:09-cv-00105, Doc 71, Exh. 77

28. Gwendolyn Crawford – 6:09-cv-00105, Doc 71, Exh. 83

29. Sharon Greenfeather – Attached, Not yet filed.

30. Linda Riley – 6:09-cv-00105, Doc 71, Exh. 87; Doc 178, Ex 214

31. Toby Barrett  – 6:09-cv-00105, Doc 71, Exh. 96

32. Mark Dotson – 6:09-cv-00105, Doc 71, Exh. 98; Doc 178, Ex 211

33. Judy House – Attached, not yet filed

34. Nona Reich – 6:09-cv-00105, Doc 71, Exh. 101

35. Gary Nelson  – Declaration of Testimony Attached, not yet filed

36. Paul Gordon – 6:09-cv-00105, Doc 432, Ex 18

37. Janesse Thomas – 6:09-cv-00105, Doc 71, Exh. 13

38. Iva Hines: Thomas and Iva Hines run Thomas Hines Construction. Iva is 60 years old. Ken worked for them for years, dined at their table, been to their house 100s of times. Mrs. Hines will testify that Ken was a good worker, a good guy. They had no right to come in on him like they did. They all would have done the same as him.  She will also testify that her husband and she were never contacted by Mr. Hilfiger and/or Mr. Smith. She does remember speaking to someone from the defense before the first state trial. … She will add that "Ken would do anything for you, give you the shirt off his back." If she had been contacted by his federal lawyers, she would have told them of her potential testimony and would have testified if called. "Kenny got along with everybody.  He had no enemies."

39. Gary Philpot – 6:09-cv-00105, Doc 432, Ex 8

40. Rick Lunsford  – 6:09-cv-00105, Doc 71, Exh. 90

41. Billy Poindexter  – 6:09-cv-00105, Doc 71, Exh. 76

42. Marty Daggs – 6:09-cv-00105, Doc 432, Ex 54

43. Doris Barrett – 6:09-cv-00105, Doc 71, Exhs. 80, 105; Doc 178, Exh. 207

44. *Karl Cook, deceased – 6:09-cv-00105, Doc 71, Exh. 102

45. *Warren Dotson, deceased – 6:09-cv-00105, Doc 71, Exh. 100

46. *Ernie Barrett, deceased – 6:09-cv-00105, Doc 71, Exh. 81; Doc 403, Exh. 84

47. *Ada Blount, deceased – 6:09-cv-00105, Doc 71, Exh. 74

48. *Phyllis Crawford, unavailable/dementia – 6:09-cv-00105, Doc 71, Exh. 91; Doc 178, Ex 209

49. *Ruth Harris, unavailable, poor health – 6:09-cv-00105, Doc 71, Exh. 93; Doc 178, Ex 212

50. Petitioner reserves the right to call witnesses identified by the government including Roger Hilfiger and Bret Smith and rely on the government's declarations of each as a summary of their testimony.

   b. Respondent:

   1. Roger Hilfiger – On October 25, 2005, Mr. Hilfiger was appointed as co-counsel to John Echols in the case of *United States v. Barrett* (ED Okla. case no. 04-115-P). He became lead counsel on May 5, 2005, upon Mr. Echols's withdrawal. After his appointment as lead counsel, Mr. Hilfiger obtained case files maintained by Mr. Echols and the Oklahoma Indigent Defense System. He believed the materials he received constituted the entire file in the case. He reviewed the material in the file. Based on his interactions with Barrett, and his interviews with Barrett's relatives, Mr. Hilfiger never had reason to suspect that the defendant suffered from a major mental illness. Mr. Hilfiger recalls that Dr. Jeanne Russell dissuaded him from calling her as a witness to present mental health evidence, out of concern for the rebuttal it would invite. Mr. Hilfiger recalls that Barrett repeatedly insisted that he did not want to present a mitigation case that dwelled on his childhood. Mr. Hilfiger does not have distinct memories of mental health and social history documents in counsel's file, but does recall that he and Mr. Smith made a conscious decision to present a mitigation case based on three principles: Barrett had already been punished for the homicide by the State of Oklahoma, Barrett behaved well in custody, and Barrett was a good enough person that he did not deserve to die for his crime.

   2. Bret Smith - On May 5, 2005, Mr. Smith was appointed as co-counsel to Mr. Hilfiger in the case of *United States v. Barrett* (ED Okla. case no. 04-115-P). Mr. Smith maintained a good rapport with Barrett and sometimes met with the defendant alone. Based on his interaction, Mr. Smith found no reason to suspect Barrett suffered from a major mental illness. Mr. Smith recalls that Dr. Jeanne Russell dissuaded him from calling her as a witness to present mental

6

health evidence, out of concern for the rebuttal it would invite.  Mr. Smith recalls that Barrett repeatedly insisted that he did not want to present a mitigation case that dwelled on his childhood.  Mr. Smith does not have distinct memories of mental health documents from his file, but does recall that the material was developed earlier, during state proceedings.  He recalls a meeting Mr. Echols who did not focus on mitigation evidence.  Mr. Smith further recalls that he and Mr. Hilfiger made a conscious decision to present a mitigation case based on three principles: Barrett had already been punished for the homicide by the State of Oklahoma, Barrett behaved well in custody, and Barrett was a good enough person that he did not deserve to die for his crime.

      3.    J. Randall Price, Ph.D. – Dr. Price is a forensic psychologist who evaluated Barrett at the time of trial.  His expert report was filed on the docket case no. 04-115-P and made available to all counsel in the Court's discovery order (§ 2255 Doc. no. 269).  The government believes that Dr. Price will testify in conformity with the findings in his report.  Based on the report, it appears that Dr. Price conducted an evaluation that included the Reynolds Intellectual Assessment System, the Repeatable Battery for the Assessment of Neuropsychological Status, the Personality Assessment Inventory, the Minnesota Multiphasic Personality Inventory (2d ed.), the Structured Inventory of Malingered Symptoms, and the Psychopathy Checklist-Revised.  Dr. Price diagnosed Barrett as a psychopath.  Dr. Price found that Barrett suffered from a learning disorder, polysubstance dependence, dysthymic disorder, and a personality disorder with antisocial, psychopathic and paranoid traits.

      4.    Steven E. Pitt, D.O. – Dr. Pitt is a forensic psychiatrist retained by the government to evaluate Barrett on January 19, 2017.  While Dr. Pitt's report of the evaluation remains outstanding, the government anticipates that he will testify that at or around the time of the crime, Barrett had a substance abuse disorder and, at a minimum, maladaptive personality traits, but did not otherwise suffer from any major mental illness.

E.   Exhibits to be presented at evidentiary hearing, noting any objection(s):

    a.  Petitioner:

| Number | Exhibit | Where in Record | Objection |
|---|---|---|---|
| 1 | Marriage Certificate for A.J. and Ada Barrett | Exhibit 1 From Doc 70 – Amended Motion for Collateral Relief6:09-cv-00105-JHP. 9/25/2009 | |
| 2 | Marriage Certificate for Abe and Minnie Dotson | Exhibit 2 From Doc 70 – Amended Motion for Collateral Relief 6:09-cv-00105-JHP. | |

| | | | |
|---|---|---|---|
| | | 9/25/2009 | |
| 3 | Marriage Certificate for Allen and Ida Real | Exhibit 3 From Doc 70 – Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 4 | Marriage Certificate for David and Carolyn Joseph | Exhibit 4 From Doc 70 – Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 5 | Marriage Certificate for Ernest and Sylvia Gelene Barrett | Exhibit 5 From Doc 70 – Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 6 | Declaration of Rodney Floyd | Exhibit 6 From Doc 70 – Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevancy, Hearsay |
| 7 | Marriage Certificate for Kenneth and Abigail Barrett | Exhibit 7 From Doc 70 – Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 8 | Marriage Certificate for Hugh and Hattie Dotson | Exhibit 8 From Doc 70 – Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 9 | Marriage Certificate for Sam and Ida Hatter | Exhibit 9 From Doc 70 – Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 10 | Marriage Certificate for Sam and Bessie Hatter | Exhibit 10 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 11 | Marriage Certificate for Paul and Sylvia Gelene Dudley | Exhibit 11 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. | |

| | | 9/25/2009 | |
|---|---|---|---|
| 12 | Divorce File for Ernest and Sylvia Gelene Barrett | Exhibit 12 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 13 | Declaration of Janesse Thomas | Exhibit 13 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 14 | Declaration of Dale Anderson | Exhibit 14 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance, Hearsay |
| 15 | Divorce File for Isaac and Marilyn Barrett | Exhibit 15 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 16 | State of Oklahoma vs. Abe Dotson, dated December 14, 1917 and December 15, 1917 (Commitment to Penitentiary) | Exhibit 16 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 17 | State of Oklahoma vs. Abe Dotson, Record of Information, dated November 12, 1915 (Assault with the Intent to Kill) | Exhibit 17 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 18 | State of Oklahoma vs. Abe Dotson, Criminal Docket, dated 1915 (Assault with the Intent to Kill) | Exhibit 18 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 19 | State of Oklahoma vs. Abe Dotson, Criminal Docket (Carrying Weapon) | Exhibit 19 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 20 | State of Oklahoma vs. Abe Dotson, Criminal Trial Docket (Drunk in a Public Place) | Exhibit 20 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. | Relevance |

| | | 9/25/2009 | |
|---|---|---|---|
| 21 | State of Oklahoma vs. Abe Dotson, Criminal Docket (Drunk in a Public Place) | Exhibit 21 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 22 | State of Oklahoma vs. Abe Dotson, Criminal Docket (Larcenry) | Exhibit 22 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 23 | State of Oklahoma vs. Abe Dotson, Criminal Docket (Obtaining Money Under False Pretense) | Exhibit 23 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 24 | Declaration of David Autry | Exhibit 24 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Hearsay |
| 25 | State of Oklahoma vs. Billy Dean Maxwell, Case Number 1715 (Burglary) | Exhibit 25 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 26 | In the Matter of Mental Illness of Billy Dean Maxwell, Case Number MH-82-12, Record of Mental Health Proceeding, dated May 5, 1982 | Exhibit 26 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 27 | In the Matter of the Sanity of A.J. Barrett, Case Number 141, Lunacy Record, dated August 12, 1918 | Exhibit 27 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 28 | In the Matter of the Sanity of A.J. Barrett, Case Number 709, Mental Health Record and Petition for | Exhibit 28 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. | |

|    | Order of Admission to State Hospital | 9/25/2009 |    |
|----|----|----|----|
| 29 | Declaration of Mark Henricksen | Exhibit 29 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Hearsay |
| 30 | Ada Blount vs. Kathleen Blake, Case Number 13026 | Exhibit 30 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 |    |
| 31 | In the Matter of the Sanity of Wallace Dotson, Lunacy Record, Case Number 366, dated May 4, 1948 | Exhibit 32 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 |    |
| 32 | In the Matter of Mental Illness of Kenneth Barrett, Case Number 481, Record of Mental Health Proceeding | Exhibit 33 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 |    |
| 33 | Declaration of John Echols | Exhibit 34 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Hearsay, Speculation, Relevance |
| 34 | Excerpts from Kenneth Barrett's Baby Book | Exhibit 35 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 |    |
| 35 | Letter from Kenneth Barrett | Exhibit 36 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 |    |
| 36 | Declaration of Robert Thompson | Exhibit 37 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 37 | Declaration of Randy Weaver | Exhibit 38 From Doc 70 - Amended Motion for Collateral Relief | Relevance |

11

| | | 6:09-cv-00105-JHP. 9/25/2009 | |
|---|---|---|---|
| 38 | Declaration of Vickie Beaty | Exhibit 39 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 39 | Declaration of Amanda Grizzle | Exhibit 40 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 40 | Declaration of Ellen Stovall | Exhibit 41 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 41 | Declaration of Christine Calbert | Exhibit 42 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 42 | Supplemental Declaration of Leonard Post | Exhibit 43 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Hearsay, Relevance |
| 43 | Report of George Kirkham, Ph.D. | Exhibit 44 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 44 | Declaration of Travis Crawford | Exhibit 45 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 45 | *Diana Barrett vs. Ernest Barrett*, Case No. JFD-79-3274 | Exhibit 46 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 46 | *State of Oklahoma vs. Karen Real*, Case No. CF-99-00018, Docket Sheet | Exhibit 47 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. | Relevance |

| | | 9/25/2009 | |
|---|---|---|---|
| 47 | *State of Oklahoma vs. Karen Real*, Case No. CM-99-00040, Docket Sheet | Exhibit 48 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 48 | *State of Oklahoma vs. Karen Real*, Case No. CF-99-00250A, Docket Sheet | Exhibit 49 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 49 | *State of Oklahoma vs. Karen Real*, Case No. CF-99-00251, Docket Sheet | Exhibit 50 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 50 | *State of Oklahoma vs. Karen Real*, Case No. CF-98-00264A, Docket Sheet | Exhibit 51 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 51 | *State of Oklahoma vs. Karen Real*, Case No. CF-97-00445A, Docket Sheet | Exhibit 52 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 52 | State of Oklahoma vs. David Littlefield, Case No. OBAD No. 1729 and SCBD No. 5338, Order dated September 14, 2009 | Exhibit 53 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 53 | Declaration of Susan Otto | Exhibit 54 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance, FRE 702 |
| 54 | Declaration of Bill Sharp, Ph.D. | Exhibit 55 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 55 | Declaration of Jeanne Russell, Ed.D. | Exhibit 56 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. | Admissible for Impeachment and to Refresh Recollection |

13

| | | 9/25/2009 | |
|---|---|---|---|
| 56 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-98-111, Docket Sheet | Exhibit 57 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 57 | *State of Oklahoma vs. Henry Edwards* (Manslaughter) | Exhibit 59 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 58 | *State of Oklahoma vs. Marilyn Crawford*, Case Number 3005, Criminal Docket (Cultivation of Mari) | Exhibit 60 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 59 | *State of Oklahoma vs. Kenneth Barrett*, Docket Sheet, Case Number CF-97-00086 | Exhibit 61 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 60 | *State of Oklahoma vs. Tom Dotson*, Case Number 3005, Criminal Docket (Disposing of Mortgaged Property) | Exhibit 62 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 61 | *State of Oklahoma vs. Tom Dotson*, Case Number 2763, Criminal Docket (Manslaughter in the First Degree) | Exhibit 63 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 62 | Letter from John Echols to Honorable James H. Payne, dated February 28, 2005 | Exhibit 64 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 63 | Letter from Honorable James H. Payne to John Echols, dated February 22, 2005 | Exhibit 65 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 64 | Letter from Ronald Lax to Tivon Schardl, dated September 24, 2008 | Exhibit 66 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |

| 65 | Declaration of Julia O'Connell | Exhibit 67 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
|----|----|----|----|
| 66 | *United States of America vs. Karen Real*, Case Number, Case Number CR-00-21-FHS | Exhibit 68 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 67 | *Barrett Death Sentence Upheld*, Tahlequah Daily Press, dated July 27, 2007 | Exhibit 69 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 68 | *Drug Offender Receives Break*, Times Record | Exhibit 70 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 69 | Letter to the Editor, She Questions Sheriff's Department, dated October 17, 1999 | Exhibit 71 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 70 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-1998-00022 | Exhibit 72 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 71 | Photographs of Kenneth Barrett's shack | Exhibit 73 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 72 | Declaration of Ada Blount | Exhibit 74 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 73 | Declaration of Alvin Hahn | Exhibit 75 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |

| 74 | Declaration of Billy Poindexter | Exhibit 76 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
|----|----|----|----|
| 75 | Declaration of Brandy Hill | Exhibit 77 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance as to p. 2, 3 |
| 76 | Declaration of Carolyn Joseph | Exhibit 78 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 77 | Declaration of Dewey Padgett | Exhibit 79 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 78 | Declaration of Doris Barrett | Exhibit 80 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 79 | Declaration of Ernest Barrett | Exhibit 81 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Motion in Limine (Doc. 292) |
| 80 | Declaration of Frank Gordon | Exhibit 82 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 81 | Declaration of Gwendolyn Crawford | Exhibit 83 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance as to last ¶ p. 1 and pp. 2,3 |
| 82 | Declaration of Issac Barrett | Exhibit 84 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |

| 83 | Declaration of Janice Sanders | Exhibit 85 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance as to ¶¶3, 5 of p. 1 and pp. 2-4 |
|---|---|---|---|
| 84 | Declaration of Kathy Trotter | Exhibit 86 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 85 | Declaration of Linda Riley | Exhibit 87 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 86 | Declaration of Mike Mackey | Exhibit 88 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 87 | Declaration of Dr. Myla Young | Exhibit 89 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Motion in Limine and Reply (Doc. 289, 336) |
| 88 | Declaration of Paul Rickie Lunsford | Exhibit 90 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 89 | Declaration of Phyllis Crawford | Exhibit 91 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance as to ¶¶ 3,4 of p. 3 and p. 4 |
| 90 | Declaration of Roger Crawford | Exhibit 92 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance, Hearsay |
| 91 | Declaration of Ruth Harris | Exhibit 93 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance as to last ¶ of p. 3 |

17

| 92 | Declaration of Shawn Hill | Exhibit 95 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
|---|---|---|---|
| 93 | Declaration of Toby Barrett | Exhibit 96 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 94 | Declaration of Sylvia Gelene Dotson | Exhibit 97 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 95 | Declaration of Mark Dotson | Exhibit 98 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 96 | Declaration of Steve Barrett | Exhibit 99 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 97 | Declaration of Warren Dotson | Exhibit 100 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance as ¶ 3 of p. 4 |
| 98 | Declaration of Nona Reich | Exhibit 101 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 99 | Declaration of Carl Cook | Exhibit 102 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 100 | Declaration of Abby Stites | Exhibit 103 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |

| 101 | Declaration of Doris Barrett | Exhibit 105 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
|---|---|---|---|
| 102 | New Articles from Vian American and Sequoyah County Democrat Regarding Abe Dotson | Exhibit 106 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 103 | Description Narrative, Written by Trooper Glen Smithson, dated September 29, 1999 | Exhibit 107 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 104 | Excerpt from the Deposition of John Philpot | Exhibit 108 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 105 | Report by Edward E. Hueske | Exhibit 109 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 106 | Curriculum Vitae of Edward E. Hueske | Exhibit 110 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 107 | Declaration of Steve Leedy | Exhibit 111 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 108 | Declaration of Lauren Cohen Bell | Exhibit 112 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 109 | 2008 Declaration of Kevin McNally | Exhibit 113 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |

| 110 | Declaration of Rodney Floyd | Exhibit 114 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance, Hearsay |
|---|---|---|---|
| 111 | Memo Regarding DOJ Report on the Federal Death Penalty System, dated June 11, 2001 | Exhibit 115 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 112 | 2007 Declaration of Kevin McNally | Exhibit 116 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 113 | Declaration of Dr. George Woods | Exhibit 117 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Admissible for Impeachment and to Refresh Recollection |
| 114 | Declaration of Richard H. Burr | Exhibit 118 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/20 | Admissible for Impeachment and to Refresh Recollection |
| 115 | Birth Certificate of Kenneth Barrett | Exhibit 119 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 116 | Birth Certificate of Sylvia Gelene Dotson | Exhibit 120 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 117 | Birth Certificate of Richard Barrett | Exhibit 121 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 118 | Birth Certificate of Toby Barrett | Exhibit 122 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |

| 119 | Birth Certificate of Stephen Barrett | Exhibit 123 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
|-----|----|----|----|
| 120 | Death Certificates of Allen M. Real and Allen Cleveland Real | Exhibit 124 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 121 | Death Certificate of A.J. Barrett | Exhibit 125 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 122 | Death Certificate of Ada Melton Barrett | Exhibit 126 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 123 | Death Certificate of Albert Maxwell | Exhibit 127 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 124 | Death Certificate of Billy Maxwell | Exhibit 128 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 125 | Death Certificate of Hattie Dotson | Exhibit 129 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 126 | Death Certificate of Hugh Dotson | Exhibit 130 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 127 | Death Certificate of Ida Melton | Exhibit 131 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |

| 128 | Death Certificate of Isaac Barrett | Exhibit 132 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
|-----|------|------|------|
| 129 | Death Certificate of Mary Barrett | . Exhibit 133 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 130 | Death Certificate of Minnie Andrews | Exhibit 134 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 131 | Brandon Smith Social Security Records, Itemized Statement of Earnings | Exhibit 135 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 132 | Educational Records for Kenneth Barrett | Exhibit 136 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 133 | Educational Records for Gwendolyn Barrett | Exhibit 137 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 134 | Educational Records for Ernest Barrett | Exhibit 138 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 135 | Medical Records for Carolyn Joseph | Exhibit 139 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 136 | Medical Records for Kathy Trotter | Exhibit 140 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |

| 137 | Medical Records for Brandy Hill | Exhibit 141 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
|-----|--------------------------------|---------------------------------------------------------------------------------------|---|
| 138 | Medical Records for Toby Barrett | Exhibit 142 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 139 | Medical Records for Travis Crawford | Exhibit 143 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 140 | Medical Records for Cynthia Crawford | Exhibit 144 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 141 | Medical Records for Linda Riley | Exhibit 145 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 142 | Medical Records for A.J. Barrett | Exhibit 146 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 143 | Medical Records for Kenneth Barrett | Exhibit 147 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 144 | Report of Interview with Kenneth Barrett by the Oklahoma State Bureau of Investigation, dated October 11, 1999 | Exhibit 148 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 145 | Marriage Certificate for Ernest and Diana Barrett | Exhibit 149 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |

| 146 | Divorce File for Eugene and Sylvia Gelene Dudley | Exhibit 150 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
|-----|------|------|------|
| 147 | Divorce File for Kenneth and Abigail Barrett | Exhibit 151 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 148 | *Kimberly Pulice vs. Richard Barrett*, Case Number JFP-2004-17 | Exhibit 152 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 149 | *In the Matter of Guardianship of Brandon Leroy Smith*, Case Number PG | Exhibit 153 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 150 | *In re: Sale of Inherited Lands of Lewis Dotson*, Case Number 481 | Exhibit 154 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 151 | Sylvia Gelene Dotson's Genealogy Memorandum | Exhibit 155 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 152 | *State of Oklahoma vs. David Littlefield*, Case Number SCBD-5338 | Exhibit 156 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 153 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-97-9 | Exhibit 157 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 154 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-97-75 | Exhibit 158 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |

| 155 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-98-128 | Exhibit 159 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
|---|---|---|---|
| 156 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-98-346 | Exhibit 160 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 157 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-98-363 | Exhibit 161 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 158 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-99-562 | Exhibit 162 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 159 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-2001-314 | Exhibit 163 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 160 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-2003-124 | Exhibit 164 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 161 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-2004-19 | Exhibit 165 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 162 | *State of Oklahoma vs. Charles Sanders*, Case Number CM-03-365 | Exhibit 166 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 163 | *State of Oklahoma vs. Charles Sanders*, Case Number CM-96-0444 | Exhibit 167 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |

| 164 | *State of Oklahoma vs. Charles Sanders*, Case Number CRF-92-91 | Exhibit 168 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
|---|---|---|---|
| 165 | *State of Oklahoma vs. Cindy Crawford*, Case Number CF-08-224 | Exhibit 169 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 166 | *State of Oklahoma vs. Cindy Crawford*, Case Number CF-2004-613 | Exhibit 170 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 167 | *State of Oklahoma vs. Cindy Crawford Mattox*, Case Number CM-2001-885 | Exhibit 171 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 168 | *State of Oklahoma vs. Brandie Price*, Case Number CF-99-549 | Exhibit 172 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 169 | *State of Oklahoma vs. Brandie Price*, Case Number CM-00-900 | Exhibit 173 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 170 | *United States of America vs. Brandie Price*, Case Number CR-07-16-RAW | Exhibit 174 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 171 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-97-140 | Exhibit 175 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 172 | *Michael Mackey vs. Cindy Crawford*, Case Number PO-03-390 | Exhibit 176 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |

| 173 | *State of Oklahoma vs. Aubrey Jacobs, Joseph Jacobs, James Jacobs, Brandie Price*, Case Number CF-98-481 | Exhibit 177 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
|---|---|---|---|
| 174 | *State of Oklahoma vs. Travis Crawford*, Case Number CM-08-655 | Exhibit 178 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 175 | *State of Oklahoma vs. Randy Weaver*, Case Number CF-00-668 | Exhibit 179 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 176 | Letter from Larry and Brenda Sell to Honorable John Garrett | Exhibit 180 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 177 | Background Materials on Clint Johnson: Testimony of Clint Johnson in State of Oklahoma vs. Richard Loy Gray and Exhibits | Exhibit 181 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 178 | Bill Ed Rogers's File | Exhibit 182 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 179 | *State of Oklahoma vs. Charles Sanders*, Case Numbers CM-08-1525 and CF-98-111 | Exhibit 183 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 180 | *State of Oklahoma vs. Charles Sanders*, Case Number CF-94-1503 | Exhibit 184 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 181 | *State of Oklahoma vs. Charles Sanders*, Case Number CM-03-6603 | Exhibit 185 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |

| 182 | *State of Oklahoma vs. Charles Sanders*, Case Number CM-04- 1187 | Exhibit 186 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| --- | --- | --- | --- |
| 183 | *State of Oklahoma vs. Charles Sanders*, Case Number CM-00-389 | Exhibit 187 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 184 | *State of Oklahoma vs. David Littlefield*, Case Number TRC-02-04186 | Exhibit 188 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 185 | *State of Oklahoma vs. David Littlefield*, Case Number CF-2007-369 | Exhibit 189 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 186 | *State of Oklahoma vs. Dawn Littlefield*, Case Number TRC-08-00774 | Exhibit 190 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 187 | *State of Oklahoma vs. Dawn Littlefield*, Case Number CF-2006-244 | Exhibit 191 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 188 | *Pam Littlefield vs. Mike Littlefield*, Case Number CJ-05-572 | Exhibit 192 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 189 | *Bank of Oklahoma vs. Jennifer and David Littlefield*, Case Number CJ-03-988 | Exhibit 193 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 190 | Affidavit for Search Warrant signed by Clint Johnson and Search Warrant, dated September | Exhibit 194 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. | Relevance |

| | | | |
|---|---|---|---|
| | 20, 1999 | 9/25/2009 | |
| 191 | *State of Oklahoma vs. Randy Turman*, Case Number CF-02-477 | Exhibit 195 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | Relevance |
| 192 | Military Records for Travis Crawford | Exhibit 196 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 193 | Birth Certificate of Phyllis Dotson | Exhibit 197 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 194 | Birth Certificate of Travis Crawford | Exhibit 198 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 195 | Birth Certificate of Stephen Barrett | Exhibit 199 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 196 | Educational Records for Kenneth Barrett | Exhibit 200 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 197 | Medical Records for Gwen Crawford | Exhibit 201 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 198 | Medical Records for Carolyn Joseph | Exhibit 202 From Doc 70 - Amended Motion for Collateral Relief 6:09-cv-00105-JHP. 9/25/2009 | |
| 199 | Social Security Records for Travis Crawford | Exhibit 203 From Doc 70 - Amended Motion for | |

| | | Collateral Relief<br>6:09-cv-00105-JHP.<br>9/25/2009 | |
|---|---|---|---|
| 200 | *State of Oklahoma vs. Cindy Crawford*, Case Number CF-99-645 | Exhibit 204 From Doc 70 - Amended Motion for Collateral Relief<br>6:09-cv-00105-JHP.<br>9/25/2009 | Relevance |
| 201 | *Cindy Crawford v. Jeffrey and Stacy Mattox and Larry and Brenda Shelley*, Case No. JFP-09-458 | Exhibit 205 – Doc 2 – Corrected Motion to Vacate,<br>6:09-cv-00105-JHP.<br>9/25/2009 | Relevance |
| 202 | Supplemental Declaration of Ernie Barrett | Exhibit 206 From Doc 178 – Reply to Amended Motion<br>6:09-cv-00105-JHP.<br>7/1/2010 | Hearsay |
| 203 | Supplemental Declaration of Doris Barrett | Exhibit 207 From Doc 178 – Reply to Amended Motion<br>6:09-cv-00105-JHP.<br>7/1/2010 | Hearsay |
| 204 | Supplemental Declaration of Issac Barrett | Exhibit 208 From Doc 178 – Reply to Amended Motion<br>6:09-cv-00105-JHP.<br>7/1/2010 | Hearsay |
| 205 | Supplemental Declaration of Phyllis Crawford | Exhibit 209 From Doc 178 – Reply to Amended Motion<br>6:09-cv-00105-JHP.<br>7/1/2010 | Hearsay |
| 206 | Supplemental Declaration of Gelene Dotson | Exhibit 210From Doc 178 – Reply to Amended Motion<br>6:09-cv-00105-JHP.<br>7/1/2010 | Hearsay |
| 207 | Supplemental Declaration of Mark Dotson | Exhibit 211 From Doc 178 – Reply to Amended Motion<br>6:09-cv-00105-JHP.<br>7/1/2010 | Hearsay |
| 208 | Supplemental Declaration of Ruth Harris | Exhibit 212 From Doc 178 – Reply to Amended Motion<br>6:09-cv-00105-JHP. | Hearsay |

| | | 7/1/2010 | |
|---|---|---|---|
| 209 | Supplemental Declaration of Carolyn Joseph | Exhibit 213 From Doc 178 – Reply to Amended Motion 6:09-cv-00105-JHP. 7/1/2010 | Hearsay |
| 210 | Supplemental Declaration of Linda Riley | Exhibit 214 From Doc 178 – Reply to Amended Motion 6:09-cv-00105-JHP. 7/1/2010 | Hearsay |
| 211 | Supplemental Declaration of Janice Sanders | Exhibit 215 From Doc 178 – Reply to Amended Motion 6:09-cv-00105-JHP. 7/1/2010 | Hearsay |
| 212 | Supplemental Declaration of Abbie Stites | Exhibit 216 From Doc 178 – Reply to Amended Motion 6:09-cv-00105-JHP. 7/1/2010 | Hearsay |
| 213 | Supplemental Declaration of Kathy Trotter | Exhibit 217 From Doc 178 – Reply to Amended Motion 6:09-cv-00105-JHP. 7/1/2010 | Hearsay |
| 214 | Supplemental Declaration of Toby Barrett | . Exhibit 218 From Doc 178 – Reply to Amended Motion 6:09-cv-00105-JHP. 7/1/2010 | Hearsay |
| 215 | Supplemental Declaration of Richard Burr | Exhibit 219 From Doc 178 – Reply to Amended Motion 6:09-cv-00105-JHP. 7/1/2010 | Hearsay |
| 216 | Supplemental Declaration of Toby Barrett | Exhibit 220 From Doc 178 – Reply to Amended Motion 6:09-cv-00105-JHP. 7/1/2010 | Hearsay |
| 217 | UNDER SEAL: US Attorney's Letter to Federal Defender's Office regarding Janesse Thomas | Attachment A - Doc 178 – Reply to Amended Motion 6:09-cv-00105-JHP | Relevance |

31

| 218 | UNDER SEAL: Billing Records of Roger Hilfiger and Bret Smith | Appendix A - Doc No. 01019206246, 10th Circuit Case No. 12-7086 | |
| --- | --- | --- | --- |
| 219 | US Attorney Wilson's Report to Court | Doc 167, 6:09-cv-00105-JHP,4/5/2010 | Relevance |
| 220 | Declaration of Paul Gordon | Doc 199-1, 6:09-cv-00105-JHP 3/16/2012 | Relevance |
| 221 | Paul Gordon Resume | Doc 199-2, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 222 | DEA Dangers of Drug Labs - Training Video | Doc 199-3, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 223 | The Meth Lab - Training Video | Doc 199-4, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 224 | Kitchens of Death - Training Video | Doc 199-5, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 225 | Multi- County Grand Jury, Partial Report SC-99-56 | Doc 199-6, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 226 | Transcript of Interview with Robert Darst | Doc 199-7, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 227 | Transcript of Interview with Raymond Greninger | Doc 199-8, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 228 | Transcript of Interview with John Hamilton | Doc 199-9, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 229 | Transcript of Interview with Steve Hash | Doc 199-10, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 230 | Transcript of Interview with Gene Hise | Doc 199-11, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 231 | Transcript of Interview with Jim McBride | Doc 199-12, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 232 | Transcript of Interview with Rick Manion | Doc 199-13, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |

| 233 | Transcript of Interview with Bill Poe | Doc 199-14, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
|---|---|---|---|
| 234 | Transcript of Interview with Kerry Pettingill | . Doc 199-15, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 235 | Transcript of Interview with Danny Oliver | Doc 199-16, 6:09-cv-00105-JHP, 3/16/2012 | Relevance |
| 236 | Audio Tape at Crime Scene by Paul Gordon | Appendix A, Doc 201-2, 6:09-cv-00105-JHP, 3/16/2012 (Stored in file cabinet in vault on 2nd floor of Clerk's Office) | Relevance |
| 237 | Crime Scene Videotape by Paul Gordon | Appendix A, Doc 201-2, 6:09-cv-00105-JHP, 3/16/2012 (Stored in file cabinet in vault on 2nd floor of Clerk's Office) | Relevance |
| 238 | Transcripts of 1st and 2nd State Trials* | *Petitioner Kenneth Barrett will be filing a Motion to Take Judicial Notice of these Transcripts. See letter from AUSA Michael Littlefield to Hon. James H. Payne dated September 29, 2005. | Relevance |
| 239 | OSBI Report dated 11/23/1999 | Exh. S-72, Case No. CF 99-493 Preliminary Hearing Volume 3 | Relevance |
| 240 | OSBI Report dated 1/20/2000 | Exh. S-73, Case No. CF 99-493 Preliminary Hearing Volume 3 | Relevance |
| 241 | Declaration of John Garrett | Exh. 2, Doc. 432, 6:04-cr-00115-JHP, 5/11/2016 | Relevance |
| 242 | Declaration of Gary Philpot | Exh. 8, Doc. 432, 6:04-cr-00115-JHP, 5/11/2016 | Relevance |
| 243 | Declaration of John Philpot | Exh. 7, Doc. 432, 6:04-cr-00115-JHP, 5/11/2016 | Relevance |
| 244 | Declaration of Geoffrey Standing Bear | Exh. 44, Doc. 432, 6:04-cr-00115-JHP, 5/11/2016 | Relevance |
| 245 | Declaration of Jack Stringer | Exh. 45, Doc. 432, 6:04-cr-00115-JHP, 5/11/2016 | Relevance |

| 246 | Declaration of Ron Sullivan | Exh. 52, Doc. 432, 6:04-cr-00115-JHP, 5/11/2016 | Relevance |
|---|---|---|---|
| 247 | Declaration of William Tobin | Exh. 55, Doc. 432, 6:04-cr-00115-JHP, 5/11/2016 | Relevance |
| 248 | Additional Education Records for Kenneth Barrett | N/A, Attached to email of 1/6/2017 | |
| 249 | Declaration of Judy House | N/A, Attached to email of 1/6/2017 | |
| 250 | All Documents turned over to US Attorney on 12/21/2016 in Compliance with Discovery Order | Submitted to US Attorney on Disc. Specific documents within may be identified as separate exhibits at the appropriate time. | |
| 251 | Medical Records of Kelly Cochran | To be procured. Release of records signed January 4, 2017. | Relevance |
| 252 | Sealed Budget Conference Minutes | 6:04-cr-00115-JHP, 12/9/2004 | |
| 253 | SEALED ORDER by Mag. Judge Steven P. Shreder re: defendant's Ex Parte Motion for Approval of "Pre-Authorization" Budget for the Defense | Doc 38, 6:04-cr-00115-JHP, 1/19/2005 | |
| 254 | SEALED LETTER (copy) from Hon. James H. Payne to defense counsel John David Echols regarding the eight ex parte budget requests | 2/22/2005, 6:04-cr-00115-JHP, | |
| 255 | SEALED LETTER from John David Echols to Hon. James H. Payne in answer to the 2/22/05 letter of Judge Payne regarding ex parte litigation budget requests. | 2/28/2005, 6:04-cr-00115-JHP, | |
| 256 | Minutes: SEALED HEARING: Defense counsel John D. Echols and Roger Hilfiger present. Before Hon. James H. Payne. …Discussion held regarding the Court's order on the budget. | 3/22/2005, 6:04-cr-00115-JHP, | |

| 257 | SEALED ORDER by District Judge James H. Payne adopting the U.S. Magistrate's SEALED REPORT AND RECOMMENDATION on interim requests for attorneys' fees and costs [106-1], DENYING defendant's NINTH EXPARTE (SEALED) Motion [107-1], GRANTING defendant's motion TENTH EXPARTE (SEALED) and allowing John Echols to withdraw [113-1], DENYING defendant's EXPARTE (SEALED) ELEVENTH Motion [118-1], DENYING defendant's motion for ex parte conference on defense budget and funding [116-1] and [126-1] | Doc 128, 6:04-cr-00115-JHP, 5/5/2005 | |
| --- | --- | --- | --- |
| 258 | SEALED BUDGET HEARING MINUTES before Honorable James H. Payne | 10/3/2005, 6:04-cr-00115-JHP, | |
| 259 | MINUTES: Further Sealed Hearing regarding budget matters. | 10/20/2005, 6:04-cr-00115-JHP, | |
| 260 | SEALED MINUTE ORDER before District Judge James H. Payne GRANTING defendant's motion to modify order approving budget of 3/18/05 | Doc. 244, 6:04-cr-00115-JHP, 11/4/2005 | |
| 261 | SEALED MINUTE ORDER before District Judge James H. Payne regarding Defendant's Ex Parte Litigation Budget (Henricksen) | Doc 275, 6:04-cr-00115-JHP, 12/15/2005 | |
| 262 | Childhood photos of Kenneth Barrett | N/A, Attached to email of 1/6/2017 | |

| 263 | Defendant's Pro Se Motion for Change of Appointed Counsel | Doc 135, 6:04-cr-00115-JHP, 5/23/2005 | |
| 264 | ORDER by District Judge James H. Payne denying defendant Barrett's pro se motion for Change of Appointed Counsel | Doc 137, 6:04-cr-00115-JHP, 5/24/2005 | |
| 265 | Declaration of Bret Smith | Doc 175, Exh. 11, 6:04-cr-00115-JHP, 5/17/2010 | |
| 266 | Declaration of Roger Hilfiger | Doc 175, Exh. 12, 6:04-cr-00115-JHP, 5/17/2010 | |
| 267 | Chart of Trial Counsel File Boxes | Sent to Government under separate cover | Lack of Authentication, Relevance, Competence |
| 268 | List of Roger Hilfiger's Caseload during relevant period | Sent to Government under separate cover | Lack of Authentication, Relevance, Hearsay |
| 269 | Hilfiger Letter to Shreder | Petitioner's Disc. No. 003889-91 | Relevance as to page 3889 |
| 270 | Handwritten Notes | Petitioners Disc. No. 005806-07 | Incomplete, Improper Allocution |
| | | | |

The Petitioner reserves the right to utilize Petitioner's exhibits for impeachment or to refresh recollection.

      b. Respondent:

Petitioner has a standing objection to any and all documents contained in trial counsel files of irrelevancy unless the government can establish that trial counsel had personal knowledge of the exhibit prior to Kenneth Barrett's sentencing hearing.

| Number | Exhibit | Where in Record | Objection |
|---|---|---|---|
| 1 | Declaration of Roger Hilfiger | Exhibit 12 to Respondent Answer | |
| 2 | Declaration of Bret Smith | Exhibit 11 to Respondent Answer | |
| 3 | Declaration of Janesse Thomas | Exhibit 3 to Respondent Answer | HEARSAY |
| 4 | Voluntary statement of Abby of Stites | Exhibit 13 to Respondent Answer | HEARSAY |
| 5 | Eastern State Hospital Report of Contact | Exhibit 14 to Respondent Answer | |

36

| 6 | Eastern State Hospital Medical History | Exhibit 15 to Respondent Answer | |
| 7 | Eastern State Hospital Discharge Summary | Exhibit 16 to Respondent Answer | |
| 8 | St. Francis Chart Print Report | DISC 00382-00416 | |
| 9 | Wagoner Community Hospital Psychiatric Evaluation | Exhibit 18 to Respondent Answer | |
| 10 | Bill Willis Community Mental Health Center Referral Form | Exhibit 19 to Respondent Answer | |
| 11 | Social Security Administration Explanation of Determination | Exhibit 20 to Respondent Answer | |
| 12 | Sequoyah Memorial Hospital medical record of Kenneth Barrett | DISC 000527-28 | |
| 13 | Affidavit of Faust Bianco, Ph.D. | DISC 1991 | Standing objection |
| 14 | Professional Services Invoice from Faust Bianco, Ph.D. | DISC 001820 | Standing objection |
| 15 | Kenneth Barrett Medical Release to Faust Bianco, Ph.D. | DISC 008298-99 | Standing objection |
| 16 | John Echols Letter to Judge Payne dated 2/28/2005 | DISC 003743-48 | Standing objection |
| 17 | Psychological Evaluation of Kenneth Barrett by Bill Sharp, Ph.D. | DISC 006812-19 | Standing objection |
| 18 | Kenneth Barrett BOP Intake Screening | | Relevance |
| 19 | Roseann Schaye Memo of Interview of Carolyn Joseph | DISC 001197 | Standing objection |
| 20 | Roseann Schaye Memo of Interview of Elnora Long | DISC 001205 | Standing objection |
| 21 | Roseann Schaye Memo of Interview of Sylvia Gelene Dotson | DISC 000966 | Standing objection |
| 22 | Roseann Schaye Memo of Interview of Kenneth Barrett | DISC 000981-82 | Standing objection |
| 23 | Roseann Schaye Memo of Interview of Linda Riley | DISC 001208-09 | Standing objection |
| 24 | Roseann Schaye Memo of Interview of Richard Barrett | DISC 1207 | Standing objection |
| 25 | Roseann Schaye Memo of Interview of Ruth Harris | DISC 001006 | Standing objection |
| 26 | Roseann Schaye Memo of Interview of Tracy Swearingen | DISC 001124 | Standing objection |
| 27 | Declaration of Roseann Schaye | DISC 000880 | Standing objection |
| 28 | Roseann Schaye State of Arizona Board of Behavioral Health Examiners 2009 Disciplinary Action Record | | Relevance |

| 29 | John Echols billing records | DISC 003752-60 | |
|----|------|------|------|
| 30 | Gelene Dotson memo | DISC 001275 | Standing objection |
| 31 | Hattie Dotson memo | DISC 001276 | Standing objection |
| 32 | Roger Hilfiger letter to Magistrate Judge Shreder dated 1/17/2006 | DISC 003726-28 | |
| 33 | Roger Hilfiger letter to Magistrate Judge Shreder dated 2/17/2006 | DISC 003890-91 | |
| 34 | Roger Hilfiger letter to Office of Federal Public Defender dated 12/29/2005 | DISC 003892-95 | |
| 35 | Psychological Evaluation – Risk Assessment of Kenneth Barrett by Jeanne Russell, Ed.D. | DISC 006820-30 | Standing objection |
| 36 | Risk Assessment of Kenneth Barrett by Jeanne Russell, Ed.D. | DISC 008227-43 | |
| 37 | Kenneth Barrett Driving Record | DISC 006901-03 | Standing objection |
| 38 | Psychological Evaluation of Kenneth Barrett by Kathy LaFortune, Ph.D. | DISC 001644-48 | Standing objection |
| 39 | Handwritten notes | DISC 007414-36 | Standing objection |
| 40 | Handwritten notes | DISC 000895 | Standing objection |
| 41 | Handwritten notes | DISC 001191-96 | Standing objection |
| 42 | Handwritten notes | DISC 004757-68 | |
| 43 | Steve Leedy Memo | DISC 008304-06 | Standing objection |
| 44 | Letters from Roseann Schaye | DISC 008273-97 | Standing objection |
| 45 | OIDS Expert Service Providers Fee Schedule Table | DISC 002382-420 | |
| 46 | Phyllis Crawford memo | DISC 001264 | Standing objection |
| 47 | Roger Crawford memo | DISC 001265 | Standing objection |
| 48 | OIDS Interoffice Memo re: Tracy Swearingen | DISC 001966) | Standing objection |
| 49 | Tommy C. Sanders memo | DISC 001360 | Standing objection |
| 50 | OIDS Interoffice Memo | DISC 001013-23 | Standing objection |
| 51 | Kenneth Barrett BOP file | | Relevance/ |
| 52 | Psychological Evaluation of Kenneth Barrett by J. Randall Price, Ph.D. | | Standing objection/Motion in Limine Doc * |
| 53 | Psychiatric Evaluation of Kenneth Barrett by Steven E. Pitt, D.O. | | Relevance |
| 54 | Any and all data, notes, or communications with counsel regarding Petitioner's mental health expert witnesses | Pending receipt | Objection as Work Product; no objection to providing raw data to qualified expert |

The Government reserves the right to utilize Petitioner's exhibits for impeachment or to refresh recollection.

    F.  <u>Anticipated length of evidentiary hearing</u>: 13 days.

Dated: February 16, 2017

Respectfully submitted,

*/s/ David Autry*
DAVID AUTRY, OBA #11600
Attorney at Law
1021 N.W. 16th Street
Oklahoma City, OK 73106
(405) 521-9600
(405) 521-9669
dbautry77@gmail.com

HEATHER E. WILLIAMS
Federal Defender
*/s/ Joan M. Fisher*
JOAN M. FISHER, ID Bar #2854
Assistant Federal Defender
801 I Street, 3rd Floor
Sacramento, CA 95814
(916) 498-6666
(916) 498-6656
Joan_Fisher@fd.org

MARK F. GREEN
United States Attorney
Eastern District of Oklahoma

*/s/ Christopher J. Wilson*
CHRISTOPHER J. WILSON, OBA #13801
Assistant United States Attorney
520 Denison Avenue
Muskogee, OK 74401
(918) 684-5175
(918) 684-5150
chris.wilson@usdoj.gov

*/s/ Jeffrey B. Kahan*
JEFFREY B, KAHAN, PaBN #93199
Trial Attorney, Capital Case Unit
U.S. Dept. of Justice
1331 F. Street, NW 6th Fl.
Washington, DC 20530
jeffrey.kahan@usdoj.gov

## CERTIFICATE OF ECF FILING AND DELIVERY

I, hereby certify that on February 16, 2017, I electronically transmitted the attached document to the Clerk of Court using the ECF System for filing.  A Notice of Electronic Filing will be sent via the Court's ECF system to the following counsel of record for the Petitioner/Appellant:

Mr. Jeffrey B. Kahan at jeffrey_kahan@usdoj.gov

Mr. Christopher J. Wilson at Chris.Wilson@usdoj.gov

/s/ *Joan M. Fisher*
JOAN M. FISHER